# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.  **17-44721-BDL**          Report Month/Year  **January 2018**

Debtor  **OLYMPIA OFFICE LLC**

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. **See Attached.** | X | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. **See Attached.** | X | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** **See Attached.** | X | ☐ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. **See Attached.** | X | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. **See Attached.** | X | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. **See Attached.** | X | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. **See Attached.** | X | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| Name | **Scott Switzer** |
| Telephone | **(206) 931-6100** |
| Email | **scott@snsll.com** |

Case 17-44721-BDL    Doc 111    Filed 02/26/18    Ent. 02/26/18 13:42:43    Pg. 1 of 46

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

**Question 1**    At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐      No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**    For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ **142,716.63**

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature

Scott G. Switzer, Chief Operating Officer

Date    2/26/18

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending | | | |
|---|---|---|---|
| ASSETS **See Attached.** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

### UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partner's Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

Case 17-44721-BDL    Doc 111    Filed 02/26/18    Ent. 02/26/18 13:42:43    Pg. 4 of 46

### UST-13, COMPARATIVE INCOME STATEMENT

| For the month of | | | |
|---|---|---|---|
| GROSS SALES        **See Attached.** | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:    Purchases<br>Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:    Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

Case 17-44721-BDL    Doc 111    Filed 02/26/18    Ent. 02/26/18 13:42:43    Pg. 5 of 46

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

| | |
|---|---|
| **Summary of Deposits This Month** | |
| Deposits from UST-14 Continuation Sheet(s) | **$404,455.94** |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** | |
| **Summary of Disbursements This Month** | |
| Disbursements from UST-14 Continuation Sheet(s) | **$142,716.63** |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note:** Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2. |
| **TOTAL DISBURSEMENTS** | |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | **$261,739.31** |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?    Yes  **X**  No ☐ **If Yes, list each quarter that is delinquent and the amount due.**

**4th Quarter-2017  - $325.00**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | Umpqua Bank Account # xxxx xx4077 |
|---|---|

Purpose of this account (select one):
- ☐ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | $1,807,672.28 |
| Add: Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | $ 404,455.94 |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract: Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | $ 142,716.63 |
| Adjustments, if any (explain) | |
| Ending cash balance | $2,069,411.59 |

Does this CONTINUATION SHEET include the following supporting documents, as required:

| | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | X | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☐ | X |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | X | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | X | ☐ |

Case 17-44721-BDL    Doc 111    Filed 02/26/18    Ent. 02/26/18 13:42:43    Pg. 7 of 46

## UST-14, SUMMARY OF DISBURSEMENTS (cont'd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  Yes ☐  No **X**  **If Yes, list each payment.**

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  Yes ☐  No ☐  **If Yes, list each payment.**

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| **JSH Properties** | **See Attached** |  |  | **Not Approved** |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?  Yes ☐  No ☐  **If Yes, list each payment.**

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| **None** |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**INSTRUCTIONS:**  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

Case 17-44721-BDL    Doc 111    Filed 02/26/18    Ent. 02/26/18 13:42:43    Pg. 8 of 46

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | **See Attached** | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

**No.**

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

---

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES**

---

INSTRUCTIONS:    Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☒ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

---

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (cont'd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month **See Attached** | |
| New payables added this month | |
| Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days.   Alternatively, attach the debtor's accounts payable aging report if the report:   1)   clearly separates pre-and post-petition accounts payable, and, 2)   identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| **None** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington

Page 13 of 16

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only post-petition professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel: Williams Kastner & Gibbs, PLLC | $27,755.50 | None | $107,083.53 | $107,083.53 |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ 139,507.54 |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.     **Yes   No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.**   Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?   Include only sales out of the ordinary course.   *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*     ☐   **X**

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.**   During the reporting month, did the debtor receive any funds from an outside funding source?     ☐   **X**

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.**     During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?     ☐   **X**

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

## UST-17, OTHER INFORMATION

| | | Yes | No |
|---|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**  Did the debtor renew, modify, or replace any insurance policies during this reporting month? | | ☐ | **X** |

**Renewals:**

| **Provider** | **New Premium** | **Is a Copy Attached to this Report?** |
|---|---|---|

**Changes:**

| **Provider** | **New Premium** | **Is a Copy Attached to this Report?** |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | ☐ | **X** |
| Were any claims made during this reporting month against the debtor's bond?  Answer No if the debtor is not required to have a bond.  **If yes, explain.** | ☐ | **X** |

**Question 5 - Personnel Changes.**  Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | **None** | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.**  Explain any significant new developments during the reporting month.

**See Attached.**

**Question 7 - Case Progress.**  Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

**See Attached.**

## PROOF OF SERVICE

The undersigned hereby certifies that on February 26, 2018, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the CM/ECF participants.

DATED this 26th day of February, 2018.

/s/ Shawn B. Rediger, WSBA #26425
Shawn B. Rediger, WSBA #26425
Daniel A. Brown, WSBA #22028
WILLIAMS, KASTNER & GIBBS PLLC
601 Union Street, Suite 4100
Seattle, WA 98101-2380
Telephone: (206) 628-6600
Fax: (206) 628-6611
Email: srediger@williamskastner.com
           dbrown@williamskastner.com
*Attorneys for Debtor*

DEBTOR'S MONTHLY REPORT

**Williams, Kastner & Gibbs PLLC**
601 Union Street, Suite 4100
Seattle, Washington 98101-2380
(206) 628-6600

General Information and Responses to UST-17 Question Nos. 6 and 7

On December 26, 2017, Olympia Office LLC, WA Portfolio LLC, Mariners Portfolio LLC and Seahawk Portfolio LLC each filed a Chapter 11 bankruptcy petition. On January 11, 2018, the Court entered an order directing joint administration of these cases (the lead case is Olympia Office LLC, Cause No. 17-44721). On January 18, 2018, the Bankruptcy Court granted relief from stay as to MLMT 2005-MCP1 Washington Office Properties LLC ("MLMT") with respect to eight (8) commercial properties located in Washington State.

MLMT scheduled a Trustee's sale for these properties, and on February 6, 2018 the King County Superior Court (Cause No. 17-2-31354-8SEA) conducted a hearing on debtors' motion for a preliminary injunction. On February 7, 2018, the trial court ruled, without any findings, and denied the motion. Immediately that same day, debtors sought emergency review and amendment of the order under CR 59 and on shortened time basis to allow them to pursue an appeal of the trial court decision. On February 8, 2018, the trial court revised its order and granted a limited 30 day stay pending appellate review. MLMT moved for reconsideration of that order requesting the 30 day stay be conditioned on posting a bond. On February 21, 2018, the Superior Court reconsidered its February 8th order now requiring deposit of $239,702.80 within three court days or the stay will expire. Subsequently, Debtors' filed a renewed emergency motion for stay of the trustee's sale. The Trustee's Sales were continued to February 23, 2018 and again to March 2, 2018.

The Washington State Court of Appeals- Div. I (Cause No. 78020-4-I) issued a briefing schedule on debtors' motion for discretionary review. By February 16, 2018, debtors filed a revised emergency motion for stay and motion for discretionary review. By February 23rd, MLMT must file an answer. Any reply is due February 28th and oral argument is tentatively set on March 2, 2018 at 10 am.

In January 2018, debtors filed a motion to terminate JSH as receiver and for turnover of all estate properties. MLMT and JSH responded, and MLMT filed a cross motion requesting JSH be allowed to remain as receiver. Currently, the debtors and MLMT are engaged in discussions to resolve the pending motions regarding JSH, and the parties endeavor to present an agreed order to the Court. The continued hearing on the JSH motions is scheduled for March 21, 2018.

The financial information provided with and discussed in this report was obtained from monthly reports provided to debtors by JSH Properties, LLC ("JSH"). This financial information has not been (and cannot be) verified by debtors (because JSH currently has control of debtors' properties, proceeds, accounts and the related books and records). The attachments provided are excerpts from JSH's monthly reports; a complete copy of JSH's monthly reports was forwarded to the US Trustee's office.

6375374.1

CDC I Properties - Receivership (.0769)                                                                          Page 1

## Balance Sheet (With Period Change)

Period = Jan 2018
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| **CURRENT ASSETS** | | | |
| **CASH** | | | |
| Cash-Operating | 2,013,043.86 | 1,741,111.84 | 271,932.02 |
| TOTAL CASH | 2,013,043.86 | 1,741,111.84 | 271,932.02 |
| | | | |
| TOTAL CURRENT ASSETS | 2,013,043.86 | 1,741,111.84 | 271,932.02 |
| | | | |
| **PROPERTY** | | | |
| | | | |
| **CONSTRUCTION IN PROGRESS** | | | |
| Construction In Progress - Bldg | 1,946,227.43 | 1,946,227.43 | 0.00 |
| | | | |
| TOTAL CONSTRUCTION IN PROGRESS | 1,946,227.43 | 1,946,227.43 | 0.00 |
| | | | |
| **FIXED ASSETS** | | | |
| Building Improvements | 27,164.64 | 27,164.64 | 0.00 |
| Tenant Improvements | 205,874.21 | 205,874.21 | 0.00 |
| | | | |
| TOTAL FIXED ASSETS | 233,038.85 | 233,038.85 | 0.00 |
| NET FIXED ASSETS | 233,038.85 | 233,038.85 | 0.00 |
| TOTAL PROPERTY | 2,179,266.28 | 2,179,266.28 | 0.00 |
| | | | |
| **INTANGIBLE ASSETS** | | | |
| Leasing Commissions | 310,803.85 | 310,803.85 | 0.00 |
| | | | |
| TOTAL INTANGIBLE ASSETS | 310,803.85 | 310,803.85 | 0.00 |
| | | | |
| NET INTANGIBLE ASSETS | 310,803.85 | 310,803.85 | 0.00 |
| | | | |
| TOTAL ASSETS | 4,503,113.99 | 4,231,181.97 | 271,932.02 |
| | | | |
| | | | |
| **LIABILITIES & CAPITAL** | | | |
| **OWNER'S EQUITY** | | | |
| **OWNER CONTRIBUTIONS** | | | |
| Owner Contributions | 671,756.08 | 671,756.08 | 0.00 |
| | | | |
| TOTAL OWNER CONTRIBUTIONS | 671,756.08 | 671,756.08 | 0.00 |
| **RETAINED EARNINGS** | | | |
| Current Year Earnings | 271,932.02 | 2,492,716.37 | -2,220,784.35 |
| Prior Yrs-Retained Earnings | 3,559,425.89 | 1,066,709.52 | 2,492,716.37 |
| | | | |
| TOTAL RETAINED EARNINGS | 3,831,357.91 | 3,559,425.89 | 271,932.02 |
| | | | |
| TOTAL OWNER'S EQUITY | 4,503,113.99 | 4,231,181.97 | 271,932.02 |
| | | | |
| TOTAL LIABILITIES & CAPITAL | 4,503,113.99 | 4,231,181.97 | 271,932.02 |

Wednesday, February 07, 2018
02:33 PM

CDC I Properties - Receivership (.0769)                                                  Page 1

## Cash Flow Statement

Period = Jan 2018
Book = Cash ; Tree = ysi_cf

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| **BASE RENTAL INCOME** | | | | |
| Base Rent | 362,694.21 | 98.23 | 362,694.21 | 98.23 |
| Ppd Income-Cash Basis | 26.12 | 0.01 | 26.12 | 0.01 |
| TOTAL RENT INCOME | 362,720.33 | 98.24 | 362,720.33 | 98.24 |
| | | | | |
| **OTHER INCOME** | | | | |
| Parking Revenue | 1,543.75 | 0.42 | 1,543.75 | 0.42 |
| Miscellaneous | 532.38 | 0.14 | 532.38 | 0.14 |
| Admin Fee | 4,414.74 | 1.20 | 4,414.74 | 1.20 |
| TOTAL OTHER INCOME | 6,490.87 | 1.76 | 6,490.87 | 1.76 |
| | | | | |
| **TOTAL INCOME** | 369,211.20 | 100.00 | 369,211.20 | 100.00 |
| **RECOVERABLE EXPENSES** | | | | |
| **OPERATING EXPENSES** | | | | |
| Roof Repair & Maint | 1,215.64 | 0.33 | 1,215.64 | 0.33 |
| Building R&M-Interior | 484.70 | 0.13 | 484.70 | 0.13 |
| Building Maint Supply | 13.60 | 0.00 | 13.60 | 0.00 |
| Lighting Maint/Supplies | 518.37 | 0.14 | 518.37 | 0.14 |
| Plumbing R&M | 927.90 | 0.25 | 927.90 | 0.25 |
| Janitorial Contract | 2,149.90 | 0.58 | 2,149.90 | 0.58 |
| Janitorial Supplies | 678.80 | 0.18 | 678.80 | 0.18 |
| Signs & Directories | 36.47 | 0.01 | 36.47 | 0.01 |
| Pest Control | 299.46 | 0.08 | 299.46 | 0.08 |
| Property Management Fees | 16,113.30 | 4.36 | 16,113.30 | 4.36 |
| Other G & A | 243.01 | 0.07 | 243.01 | 0.07 |
| Elevator/Escalator Contract | 4,396.44 | 1.19 | 4,396.44 | 1.19 |
| Elevator Phone | 60.00 | 0.02 | 60.00 | 0.02 |
| HVAC Contract | 8,593.58 | 2.33 | 8,593.58 | 2.33 |
| HVAC Repair & Maint | 1,427.40 | 0.39 | 1,427.40 | 0.39 |
| HVAC Repair & Maint | 1,387.33 | 0.38 | 1,387.33 | 0.38 |
| HVAC Modem Line | 418.70 | 0.11 | 418.70 | 0.11 |
| Fire/Safety/Security Contract | 348.00 | 0.09 | 348.00 | 0.09 |
| Fire/Safety-Alarm Phone Lines | 1,013.13 | 0.27 | 1,013.13 | 0.27 |
| Fire/Safety-Alarm Monitoring | 234.00 | 0.06 | 234.00 | 0.06 |
| Fire/Safety/Security R&M | 8,883.52 | 2.41 | 8,883.52 | 2.41 |
| Bldg Engineering | 19,055.59 | 5.16 | 19,055.59 | 5.16 |
| Landscape Contract-Ext | 6,087.92 | 1.65 | 6,087.92 | 1.65 |
| Snow Removal | 16,190.84 | 4.39 | 16,190.84 | 4.39 |
| Locks/Keys | 9.79 | 0.00 | 9.79 | 0.00 |
| Telephone | 333.25 | 0.09 | 333.25 | 0.09 |
| Lot Sweeping | 1,164.73 | 0.32 | 1,164.73 | 0.32 |
| TOTAL OPERATING EXPENSES | 92,285.37 | 25.00 | 92,285.37 | 25.00 |
| | | | | |
| **UTILITIES** | | | | |
| Electricity | 9,807.49 | 2.66 | 9,807.49 | 2.66 |
| Water & Sewer | -781.32 | -0.21 | -781.32 | -0.21 |
| Surface/Storm Drain | 295.58 | 0.08 | 295.58 | 0.08 |
| Gas | 2,409.49 | 0.65 | 2,409.49 | 0.65 |
| Trash/Recycle | -775.00 | -0.21 | -775.00 | -0.21 |
| TOTAL UTILITIES | 10,956.24 | 2.97 | 10,956.24 | 2.97 |
| | | | | |
| **TOTAL RECOVERABLE EXPENSES** | 103,241.61 | 27.96 | 103,241.61 | 27.96 |

Wednesday, February 07, 2018
02:33 PM

CDC I Properties - Receivership (.0769)                                                                  Page 2

## Cash Flow Statement

Period = Jan 2018
Book = Cash ; Tree = ysi_cf

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| NON RECOVERABLE EXP | | | | |
| Tenant Reimb Exp | -8,520.79 | -2.31 | -8,520.79 | -2.31 |
| Legal Fees | 1,516.52 | 0.41 | 1,516.52 | 0.41 |
| Construction Mgmt Fees | 1,041.84 | 0.28 | 1,041.84 | 0.28 |
| TOTAL NON RECOVERABLE EXP | -5,962.43 | -1.61 | -5,962.43 | -1.61 |
| NET OPERATING INCOME | 271,932.02 | 73.65 | 271,932.02 | 73.65 |
| NET INCOME | 271,932.02 | 73.65 | 271,932.02 | 73.65 |
| ADJUSTMENTS | | | | |
| TOTAL ADJUSTMENTS | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH FLOW | 271,932.02 | 73.65 | 271,932.02 | 73.65 |

| Period to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| Cash-Operating | 1,741,111.84 | 2,013,043.86 | 271,932.02 | |
| Total Cash | 1,741,111.84 | 2,013,043.86 | 271,932.02 | |

| Year to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| Cash-Operating | 1,741,111.84 | 2,013,043.86 | 271,932.02 | |
| Total Cash | 1,741,111.84 | 2,013,043.86 | 271,932.02 | |

Wednesday, February 07, 2018
02:33 PM

**CDC Properties I-Oper Acct**

**Bank Reconciliation Report**

**1/31/2018**

2/7/2018

4077

Posted by: zaynap on 2/7/2018

Balance Per Bank Statement as of 1/31/2018      2,069,411.59 ✓

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/15/2017 | 1080 | beljen - JENNIFER BELL | 232.20 |
| 1/19/2018 | 1141 | enebas - Enertec-Bas Corporation | 1,173.75 |
| 1/31/2018 | 1147 | acefir01 - Ace Fire & Security | 60.00 |
| 1/31/2018 | 1148 | centur - CENTURYLINK | 219.97 |
| 1/31/2018 | 1149 | ch20 - CH20 Inc | 441.87 |
| 1/31/2018 | 1150 | corinc - CORRIGO INCORPORATED | 243.01 |
| 1/31/2018 | 1151 | ferent - FERGUSON ENTERPRISES | 40.22 |
| 1/31/2018 | 1152 | fronti - FRONTIER | 240.39 |
| 1/31/2018 | 1153 | gtsint - GTS INTERIOR SUPPLY | 484.70 |
| 1/31/2018 | 1154 | knifir - KNIGHT FIRE PROTECTION INC | 8,863.52 |
| 1/31/2018 | 1155 | olsele - OLSEN ELECTRIC INC | 6,449.06 |
| 1/31/2018 | 1156 | otiele - OTIS ELEVATOR CO INC | 2,198.22 |
| 1/31/2018 | 1157 | paclam - PACIFIC LAMP & SUPPLY CO INC | 287.71 |
| 1/31/2018 | 1158 | parwor - THE PART WORKS INC | 1,649.10 |
| 1/31/2018 | 1159 | piofir - PIONEER FIRE & SECURITY INC | 348.00 |
| 1/31/2018 | 1160 | supeng - Superior Engineering Services | 358.34 |
| 1/31/2018 | 1161 | temcon - Temp Control Mechanical Service Corp | 8,151.71 |
| 1/31/2018 | 1162 | tntext - TNT Exterminators Inc. | 201.47 |
| 1/31/2018 | 1163 | tridim - TRI-DIM FILTER CORP | 1,332.71 |
| 1/31/2018 | 1164 | bcsnow - B & C Snowplowing | 6,216.64 |
| 1/31/2018 | 1165 | jshpro - JSH PROPERTIES INC | 1,041.84 |
| 1/31/2018 | 1166 | jshpro - JSH PROPERTIES INC | 1,200.00 |
| 1/31/2018 | 1167 | jshpro - JSH PROPERTIES INC | 2,297.57 |
| 1/31/2018 | 1168 | jshpro - JSH PROPERTIES INC | 1,200.00 |
| 1/31/2018 | 1169 | jshpro - JSH PROPERTIES INC | 1,200.00 |
| 1/31/2018 | 1170 | jshpro - JSH PROPERTIES INC | 3,177.81 |
| 1/31/2018 | 1171 | jshpro - JSH PROPERTIES INC | 4,215.68 |
| 1/31/2018 | 1172 | jshpro - JSH PROPERTIES INC | 1,200.00 |
| 1/31/2018 | 1173 | jshpro - JSH PROPERTIES INC | 1,622.24 |
| **Less:** | **Outstanding Checks** | | 56,367.73 |
| | **Reconciled Bank Balance** | | 2,013,043.86 |

Balance per GL as of 1/31/2018      2,013,043.86 ✓

Reconciled Balance Per G/L      2,013,043.86

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L.)      0.00

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 11/30/2017 | 1066 | dcopro - DOOR PROS INC | 238.80 | 1/3/2018 |

**CDC Properties I-Oper Acct**

**Bank Reconciliation Report**

**1/31/2018**

2/7/2018

■■■■4077

Posted by: zaynap  on 2/7/2018

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 12/15/2017 | 1086 | enebas - Enertec-Bas Corporation | 1,069.00 | 1/3/2018 |
| 12/31/2017 | 1101 | bespar - BEST PARKING LOT CLEANING INC | 326.71 | 1/11/2018 |
| 12/31/2017 | 1102 | centur - CENTURYLINK | 616.85 | 1/8/2018 |
| 12/31/2017 | 1103 | ch20 - CH20 Inc | 441.67 | 1/9/2018 |
| 12/31/2017 | 1104 | cleswe - Clean Sweep | 398.94 | 1/10/2018 |
| 12/31/2017 | 1105 | comind - Commerical Industrial Roofing, Inc. | 383.37 | 1/10/2018 |
| 12/31/2017 | 1106 | corinc - CORRIGO INCORPORATED. | 486.02 | 1/9/2018 |
| 12/31/2017 | 1107 | fronti - FRONTIER | 240.07 | 1/12/2018 |
| 12/31/2017 | 1108 | graing25 - GRAINGER | 28.20 | 1/11/2018 |
| 12/31/2017 | 1109 | jshpro - JSH PROPERTIES INC | 21,054.75 | 1/8/2018 |
| 12/31/2017 | 1110 | newdim - New Dimension Lawn & Landscape Inc | 6,087.92 | 1/10/2018 |
| 12/31/2017 | 1111 | norshe - Northwest Sheet Metal | 1,960.20 | 1/12/2018 |
| 12/31/2017 | 1112 | orkin-pasa - ORKIN INC | 195.98 | 1/10/2018 |
| 12/31/2017 | 1113 | otielo - OTIS ELEVATOR CO INC | 2,198.22 | 1/11/2018 |
| 12/31/2017 | 1114 | saojan - Sao Janitorial Services LLC | 2,810.64 | 1/16/2018 |
| 12/31/2017 | 1115 | supeng - Superior Engineering Services | 19,578.23 | 1/9/2018 |
| 12/31/2017 | 1116 | tialan - Tiara's Landscaping | 327.00 | 1/12/2018 |
| 12/31/2017 | 1117 | tntext - TNT Exterminators Inc. | 65.34 | 1/9/2018 |
| 12/31/2017 | 1118 | alwsaf - ALWAYS SAFE & LOCK INC | 241.53 | 1/9/2018 |
| 12/31/2017 | 1119 | citwen - City of Wenatchee Utility Department | 588.31 | 1/11/2018 |
| 12/31/2017 | 1120 | lacci25 - CITY OF LACEY | 1,859.10 | 1/10/2018 |
| 12/31/2017 | 1121 | ppcsol - PPC Solutions Inc | 500.00 | 1/9/2018 |
| 12/31/2017 | 1122 | bcsnow - B & C Snowplowing | 2,151.74 | 1/10/2018 |
| 12/31/2017 | 1123 | becele - Beckstead Electric Inc | 3,467.72 | 1/9/2018 |
| 1/10/2018 | 1125 | alwsaf - ALWAYS SAFE & LOCK INC | 72.35 | 1/17/2018 |
| 1/10/2018 | 1126 | bespar - BEST PARKING LOT CLEANING INC | 628.19 | 1/18/2018 |
| 1/10/2018 | 1127 | centur - CENTURYLINK | 278.80 | 1/16/2018 |
| 1/10/2018 | 1128 | cittum - City of Tumwater | 755.17 | 1/18/2018 |
| 1/10/2018 | 1129 | cleswe - Clean Sweep | 411.92 | 1/22/2018 |
| 1/10/2018 | 1130 | davmac - DAVIDSON-MACRI SWEEPING INC | 126.62 | 1/18/2018 |
| 1/10/2018 | 1131 | ferent - FERGUSON ENTERPRISES | 328.88 | 1/16/2018 |
| 1/10/2018 | 1132 | keysec - Keyhole Security Inc | 234.00 | 1/17/2018 |
| 1/10/2018 | 1133 | orkin-pasa - ORKIN INC | 97.99 | 1/18/2018 |
| 1/10/2018 | 1134 | otielo - OTIS ELEVATOR CO INC | 2,196.22 | 1/18/2018 |
| 1/10/2018 | 1135 | pacdis - PACIFIC DISPOSAL | 1,622.43 | 1/22/2018 |
| 1/10/2018 | 1136 | saojan - Sao Janitorial Services LLC | 183.65 | 1/10/2018 |
| 1/10/2018 | 1137 | supeng - Superior Engineering Services | 19,098.24 | 1/16/2018 |
| 1/19/2018 | 1138 | alscou - ALSTON, COURTNAGE & BASSETTI LLP | 1,516.52 | 1/24/2018 |
| 1/19/2018 | 1139 | centur - CENTURYLINK | 1,153.03 | 1/25/2018 |
| 1/19/2018 | 1140 | comind - Commerical Industrial Roofing, Inc. | 1,215.64 | 1/22/2018 |
| 1/19/2018 | 1142 | newdim - New Dimension Lawn & Landscape Inc | 16,062.12 | 1/23/2018 |
| 1/19/2018 | 1143 | olsele - OLSEN ELECTRIC INC | 1,726.07 | 1/23/2018 |
| 1/19/2018 | 1144 | paclam - PACIFIC LAMP & SUPPLY CO INC | 172.63 | 1/24/2018 |
| 1/19/2018 | 1145 | pse - PUGET SOUND ENERGY | 25,843.23 | 1/24/2018 |
| 1/19/2018 | 1146 | saojan - Sao Janitorial Services LLC | 2,975.42 | 1/31/2018 |
| **Total Cleared Checks** | | | **142,716.63** √ | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 1/3/2018 | 168 | | 35,360.91 | 1/4/2018 |
| 1/8/2018 | 169 | | 70,694.40 | 1/9/2018 |

**CDC Properties I-Oper Acct**

**Bank Reconciliation Report**

**1/31/2018**

███ 4077

Posted by: zaynap   on 2/7/2018

2/7/2018

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 1/10/2018 | 170 | | 118.68 | 1/10/2018 |
| 1/11/2018 | 171 | | 4,358.99 | 1/11/2018 |
| 1/12/2018 | 172 | | 3,447.30 | 1/12/2018 |
| 1/19/2018 | 184 | | 330.37 | 1/19/2018 |
| 1/23/2018 | 174 | | 113,892.55 | 1/23/2018 |
| 1/24/2018 | 175 | | 15,820.83 | 1/24/2018 |
| 1/25/2018 | 176 | | 72,992.97 | 1/25/2018 |
| 1/29/2018 | 177 | | 41,981.23 | 1/29/2018 |
| 1/30/2018 | 178 | | 43,757.13 | 1/30/2018 |
| 1/31/2018 | 179 | | 1,700.58 | 1/31/2018 |
| **Total Cleared Deposits** | | | **404,455.94** | |



**UMPQUA**
B · A · N · K

January 31, 2018   Page:   **1 of 10**

Customer Service:
1-866-486-7782

CDC PROPERTIES I LLC
JSH PROPERTIES INC
RECEIVERSHIP FOR CDC PROPERTIES I LLC
923 POWELL AVE SW SUITE 101
RENTON WA 98057-2943

Last statement: December 31, 2017
This statement: January 31, 2018

Please remember: The pricing on some deposit account and treasury management services will change Feb. 1. We recently sent you a letter detailing the changes. If you have any questions, please call us at 1-866-486-7782 or stop by an Umpqua store.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 077 | Beginning balance | $1,807,672.28 |
| Low balance | $1,806,344.48 | Deposits/Additions | $404,455.94 |
| Average balance | $1,886,618.25 | Withdrawals/Subtractions | $142,716.63 |
| Interest earned | $0.00 | Ending balance | $2,069,411.59 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 01-19 | Remote Capture Dep | 330.37 |
| **Total Other Deposits/ Additions** | | **$330.37** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 01-04 | ACH Credit WA St Doc Vendor Pay ▮0104 | 27,759.50 |
| 01-04 | ACH Credit WA St Dsb Vendor Pay ▮0104 | 7,601.41 |
| 01-08 | ACH Credit WA St Ins Vendor Pay ▮0108 | 70,694.40 |
| 01-10 | ACH Credit WA St Dshs Vendor Pay ▮0110 | 118.68 |
| 01-11 | ACH Credit WA St Dshs Vendor Pay ▮0111 | 4,332.88 |
| 01-11 | ACH Credit WA St Licensing Vendor Pay ▮0111 | 26.11 |
| 01-12 | ACH Credit WA St Dshs Vendor Pay ▮0112 | 1,677.16 |
| 01-12 | ACH Credit WA St Dsb Vendor Pay ▮0112 | 1,071.65 |
| 01-12 | ACH Credit WA St Licensing Vendor Pay ▮0112 | 698.49 |
| 01-23 | ACH Credit WA St Esd Vendor Pay ▮0123 | 113,892.55 |
| 01-24 | ACH Credit WA St Esd Vendor Pay ▮124 | 15,820.83 |
| 01-25 | ACH Credit WA St Gambling Vendor Pay ▮125 | 58,988.10 |
| 01-25 | ACH Credit WA St Dshs Vendor Pay ▮125 | 14,004.87 |
| 01-29 | ACH Credit WA St Licensing Vendor Pay ▮0129 | 27,540.00 |
| 01-29 | ACH Credit WA St Gambling Vendor Pay ▮129 | 12,616.20 |
| 01-29 | ACH Credit WA St Dshs Vendor Pay ▮0129 | 1,825.03 |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

CDC PROPERTIES I LLC

| Date | Description | | Additions |
|------|-------------|---|-----------|
| 01-30 | ACH Credit WA St Dshs Vendor Pay | 130 | 43,757.13 |
| 01-31 | ACH Credit WA St Dshs Vendor Pay | 0131 | 1,700.56 |
| **Total ACH and Electronic Deposits/Additions** | | | **$404,125.57** ✓ |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 1,807,672.28 | 01-12 | 1,858,216.69 | 01-23 | 1,924,619.68 |
| 01-03 | 1,806,344.48 | 01-16 | 1,835,730.13 | 01-24 | 1,913,108.13 |
| 01-04 | 1,841,705.39 | 01-17 | 1,835,423.78 | 01-25 | 1,984,948.07 |
| 01-08 | 1,911,782.94 | 01-18 | 1,831,618.59 | 01-29 | 2,026,929.30 |
| 01-09 | 1,866,947.48 | 01-19 | 1,831,948.96 | 01-30 | 2,070,686.43 |
| 01-10 | 1,856,079.11 | 01-22 | 1,828,515.32 | 01-31 | 2,089,411.59 |
| 01-11 | 1,857,296.66 | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1066 | $238.80 | 01-03 | 1122 | $2,151.74 | 01-10 |
| *1086 | $1,089.00 | 01-03 | 1123 | $3,467.72 | 01-09 |
| *1101 | $326.71 | 01-11 | *1125 | $72.35 | 01-17 |
| 1102 | $616.85 | 01-08 | 1126 | $626.19 | 01-18 |
| 1103 | $441.87 | 01-09 | 1127 | $278.80 | 01-16 |
| 1104 | $308.94 | 01-10 | 1128 | $756.17 | 01-18 |
| 1105 | $383.37 | 01-10 | 1129 | $411.92 | 01-22 |
| 1106 | $486.02 | 01-09 | 1130 | $126.62 | 01-18 |
| 1107 | $240.07 | 01-12 | 1131 | $328.88 | 01-16 |
| 1108 | $28.20 | 01-11 | 1132 | $234.00 | 01-17 |
| 1109 | $21,054.75 | 01-09 | 1133 | $97.99 | 01-18 |
| 1110 | $6,087.92 | 01-10 | 1134 | $2,198.22 | 01-18 |
| 1111 | $1,960.20 | 01-12 | 1135 | $1,622.43 | 01-22 |
| 1112 | $195.98 | 01-10 | 1136 | $183.65 | 01-22 |
| 1113 | $2,198.22 | 01-11 | 1137 | $19,068.24 | 01-16 |
| 1114 | $2,810.64 | 01-16 | 1138 | $1,516.52 | 01-24 |
| 1115 | $18,578.23 | 01-09 | 1139 | $1,153.03 | 01-25 |
| 1116 | $327.00 | 01-12 | 1140 | $1,215.64 | 01-22 |
| 1117 | $65.34 | 01-09 | *1142 | $16,062.12 | 01-23 |
| 1118 | $241.63 | 01-09 | 1143 | $1,726.07 | 01-23 |
| 1119 | $688.31 | 01-11 | 1144 | $172.63 | 01-24 |
| 1120 | $1,859.10 | 01-10 | 1145 | $25,643.23 | 01-24 |
| 1121 | $500.00 | 01-09 | 1146 | $2,975.42 | 01-31 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 46 for -$142,716.63

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

CDC PROPERTIES I LLC

January 31, 2018   Page: **3 of 10**



Check # 1066, Posted 01-03-18, Amount $238.80



Check # 1102, Posted 01-08-18, Amount $616.85







Check # 1086, Posted 01-03-18, Amount $1,089.00



Check # 1103, Posted 01-09-18, Amount $441.87







Check # 1101, Posted 01-11-18, Amount $326.71



Check # 1104, Posted 01-10-18, Amount $308.94









Member FDIC     Equal Housing Lender     SBA Preferred Lender

CDC PROPERTIES I LLC

Check # 1105, Posted 01-10-18, Amount $383.37



Check # 1108, Posted 01-11-18, Amount $28.20



Check # 1106, Posted 01-09-18, Amount $486.02



Check # 1109, Posted 01-09-18, Amount $21,054.75



Check # 1107, Posted 01-12-18, Amount $240.07



Check # 1110, Posted 01-10-18, Amount $6,087.92



Member FDIC    Equal Housing Lender    SBA Preferred Lender

**CDC PROPERTIES I LLC**  January 31, 2018  Page: **5** of **10**



Check # 1111, Posted 01-12-18, Amount $1,960.20



Check # 1114, Posted 01-16-18, Amount $2,810.64







Check # 1112, Posted 01-10-18, Amount $195.98



Check # 1115, Posted 01-09-18, Amount $18,578.23









Check # 1113, Posted 01-11-18, Amount $2,198.22

Check # 1116, Posted 01-12-18, Amount $327.00








Member FDIC   Equal Housing Lender 🏠   SBA Preferred Lender

CDC PROPERTIES I LLC                    January 31, 2018    Page: **6 of 10**



Check # 1117, Posted 01-09-18, Amount $65.34



Check # 1120, Posted 01-10-18, Amount $1,859.10







Check # 1118, Posted 01-09-18, Amount $241.53



Check # 1121, Posted 01-09-18, Amount $500.00







Check # 1119, Posted 01-11-18, Amount $588.31



Check # 1122, Posted 01-10-18, Amount $2,151.74



Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

CDC PROPERTIES I LLC                          January 31, 2018    Page: **7 of 10**



Check # 1123, Posted 01-09-18, Amount $3,467.72



Check # 1127, Posted 01-16-18, Amount $278.80





Check # 1125, Posted 01-17-18, Amount $72.35





Check # 1128, Posted 01-18-18, Amount $756.17





Check # 1126, Posted 01-18-18, Amount $626.19





Check # 1129, Posted 01-22-18, Amount $411.92







Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

CDC PROPERTIES I LLC                    January 31, 2018   Page: **8 of 10**



Check # 1130, Posted 01-18-18, Amount $126.62



Check # 1133, Posted 01-18-18, Amount $97.99







Check # 1131, Posted 01-16-18, Amount $328.88



Check # 1134, Posted 01-18-18, Amount $2,198.22







Check # 1132, Posted 01-17-18, Amount $234.00



Check # 1135, Posted 01-22-18, Amount $1,622.43



Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

CDC PROPERTIES I LLC                    January 31, 2018   Page: **9** of **10**



Check # 1136, Posted 01-22-18, Amount $183.65



Check # 1139, Posted 01-25-18, Amount $1,153.03





Check # 1137, Posted 01-16-18, Amount $19,088.24





Check # 1140, Posted 01-22-18, Amount $1,215.64



Check # 1138, Posted 01-24-18, Amount $1,516.52



Check # 1142, Posted 01-23-18, Amount $16,062.12









Member FDIC     Equal Housing Lender 🏠     SBA Preferred Lender

CDC PROPERTIES I LLC

January 31, 2018  Page: **10** of **10**



Check # 1143, Posted 01-23-18, Amount $1,726.07

Check # 1145, Posted 01-24-18, Amount $25,643.23

Check # 1144, Posted 01-24-18, Amount $172.63

Check # 1146, Posted 01-31-18, Amount $2,975.42

Member FDIC     Equal Housing Lender 🏠     SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you
        believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC      Equal Housing Lender &#127968;      SBA Preferred Lender

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| 917 | K-105347 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | 01/09/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-153025 | 0768 | -81.73 | PO141: LED bulbs |
| **Total 917** | | | | | | | | | | **-81.73** | |
| 1124 | K-105386 | 0769o | acefir | ACE FIRE PROTECTION SYS | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162973 | 0762 | 30.00 | 1/18 fire alarm mon |
| **Total 1124** | | | | | | | | | | **30.00** | |
| 1125 | K-105387 | 0769o | alwsaf | ALWAYS SAFE & LOCK INC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162971 | 0763 | 62.56 | PO152: BB: install lockable hardware-DOL |
| | | | | | | | | P-162978 | 0765 | 9.79 | PO1004: Lock for Flag Pole |
| **Total 1125** | | | | | | | | | | **72.35** | |
| 1126 | K-105388 | 0769o | bespar | BEST PARKING LOT CLEANING INC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162965 | 0765 | 190.58 | 12/17 prkg sweep |
| | | | | | | | | P-162966 | 0761 | 163.35 | 12/17 prkg sweep |
| | | | | | | | | P-162967 | 0763 | 81.68 | 12/17 prkg sweep |
| | | | | | | | | P-162968 | 0764 | 190.58 | 12/17 prkg lot sweep |
| **Total 1126** | | | | | | | | | | **626.19** | |
| 1127 | K-105389 | 0769o | centur | CENTURYLINK | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162969 | 0765 | 278.80 | 12/25-1/25 alarm line |
| **Total 1127** | | | | | | | | | | **278.80** | |
| 1128 | K-105390 | 0769o | cittum | City of Tumwater | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162745 | 0761 | 460.59 | 11/1-12/1/17 wtr/swr |
| | | | | | | | | P-162745 | 0761 | 295.58 | 11/1-12/1/17 wtr/swr/storm |
| **Total 1128** | | | | | | | | | | **756.17** | |
| 1129 | K-105391 | 0769o | cleswe | Clean Sweep | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162744 | 0768 | 411.92 | 08/17-9/17 prkg lot sweep |
| **Total 1129** | | | | | | | | | | **411.92** | |
| 1130 | K-105392 | 0769o | davmac | DAVIDSON-MACRI SWEEPING INC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162970 | 0767 | 126.62 | 12/12, 29 lot sweep |
| **Total 1130** | | | | | | | | | | **126.62** | |
| 1131 | K-105393 | 0769o | ferent | FERGUSON ENTERPRISES | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162746 | 0761 | 328.88 | PO1005: New install-hot assembly |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769
Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1131** | | | | | | | | | | 328.88 | |
| 1132 | K-105394 | 0769o | keysec | Keyhole Security Inc | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162749 | 0768 | 234.00 | 2/1-5/1 Fire Alarm Mon |
| **Total 1132** | | | | | | | | | | 234.00 | |
| 1133 | K-105395 | 0769o | orkin-pasa | ORKIN INC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162964 | 0767 | 97.99 | 1/18 pest ctrl-DOL |
| **Total 1133** | | | | | | | | | | 97.99 | |
| 1134 | K-105396 | 0769o | otiele | OTIS ELEVATOR CO INC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162974 | 0762 | 361.26 | 1/18 elevator maint |
| | | | | | | | | P-162975 | 0764 | 731.29 | 1/18 elevator maint |
| | | | | | | | | P-162976 | 0765 | 748.77 | 1/18 elevator maint |
| | | | | | | | | P-162977 | 0761 | 356.90 | 1/18 elevator maint |
| **Total 1134** | | | | | | | | | | 2,198.22 | |
| 1135 | K-105397 | 0769o | pacdis | PACIFIC DISPOSAL | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163055 | 0765 | 389.01 | 12/17 trash |
| | | | | | | | | P-163056 | 0764 | 666.73 | 12/17 trash |
| | | | | | | | | P-163057 | 0765 | 566.69 | 12/17 trash |
| **Total 1135** | | | | | | | | | | 1,622.43 | |
| 1136 | K-105398 | 0769o | seojan | Seo Janitorial Services LLC | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162747 | 0765 | 183.65 | 1/18 jan spls-Lewis Chfc inv#139660 |
| **Total 1136** | | | | | | | | | | 183.65 | |
| 1137 | K-105399 | 0769o | supeng | Superior Engineering Services | 01/10/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162963 | 0760 | 2,151.10 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0761 | 2,979.44 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0762 | 1,170.57 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0763 | 371.52 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0764 | 4,305.96 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0765 | 5,493.73 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0767 | 620.97 | 1/18 Eng svcs |
| | | | | | | | | P-162963 | 0768 | 1,835.19 | 1/18 Eng svcs |
| | | | | | | | | P-162972 | 0761 | 139.76 | PO230: Platt Parts-lighting |
| **Total 1137** | | | | | | | | | | 19,068.24 | |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | K-106083 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163872 | 0760 | 121.20 | 12/17 legal |
| | | | | | | | | P-163872 | 0761 | 167.87 | 12/17 legal |
| | | | | | | | | P-163872 | 0762 | 65.95 | 12/17 legal |
| | | | | | | | | P-163872 | 0763 | 20.93 | 12/17 legal |
| | | | | | | | | P-163872 | 0764 | 242.61 | 12/17 legal |
| | | | | | | | | P-163872 | 0765 | 309.54 | 12/17 legal |
| | | | | | | | | P-163872 | 0767 | 34.99 | 12/17 legal |
| | | | | | | | | P-163872 | 0768 | 103.41 | 12/17 legal |
| | | | | | | | | P-163873 | 0760 | 51.14 | 11/17 legal |
| | | | | | | | | P-163873 | 0761 | 70.84 | 11/17 legal |
| | | | | | | | | P-163873 | 0762 | 27.83 | 11/17 legal |
| | | | | | | | | P-163873 | 0763 | 8.83 | 11/17 legal |
| | | | | | | | | P-163873 | 0764 | 102.37 | 11/17 legal |
| | | | | | | | | P-163873 | 0765 | 130.61 | 11/17 legal |
| | | | | | | | | P-163873 | 0767 | 14.76 | 11/17 legal |
| | | | | | | | | P-163873 | 0768 | 43.64 | 11/17 legal |
| **Total 1138** | | | | | | | | | | **1,516.52** | |
| 1139 | K-106084 | 0769o | centur | CENTURYLINK | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163836 | 0764 | 283.22 | 1/4-2/4 alarm line |
| | | | | | | | | P-163837 | 0762 | 418.70 | 1/4-2/4 Elevator/HVAC Modem Line |
| | | | | | | | | P-163865 | 0760 | 177.60 | 1/7-2/7 alarm line |
| | | | | | | | | P-163866 | 0765 | 53.59 | 1/2-2/2 alarm line |
| | | | | | | | | P-163868 | 0761 | 219.92 | 1/10-2/10 alarm line |
| **Total 1139** | | | | | | | | | | **1,153.03** | |
| 1140 | K-106085 | 0769o | comind | Commerical Industrial Roofing, Inc. | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163869 | 0767 | 350.94 | 12/29 roof leak rpr |
| | | | | | | | | P-163870 | 0767 | 864.70 | 1/18 roof leak rpr |
| **Total 1140** | | | | | | | | | | **1,215.64** | |
| 1141 | K-106086 | 0769o | enebas | Enertec-Bas Corporation | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163864 | 0768 | 1,173.75 | PO1013: New RSC card |
| **Total 1141** | | | | | | | | | | **1,173.75** | |
| 1142 | K-106087 | 0769o | newdim | New Dimension Lawn & Landscape Inc | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163838 | 0761 | 1,693.18 | 12/21-12/22, 12/26-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163840 | 0767 | 1,094.99 | 12/21, 12/23, 12/25, 12/27 De-Icer |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-163841 | 0764 | 1,612.07 | 12/21-12/22, 12/25-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163843 | 0760 | 1,517.47 | 12/21-12/22, 12/25-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163847 | 0762 | 1,274.61 | 12/21-12/22, 12/25-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163849 | 0765 | 1,589.60 | 12/21-12/22, 12/25-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163850 | 0763 | 1,212.28 | 12/21-12/23, 12/25-12/27, 1/2-1/3 De-Icer |
| | | | | | | | | P-163851 | 0761 | 743.05 | 1/18 landscaping |
| | | | | | | | | P-163853 | 0767 | 515.27 | 1/18 landscaping |
| | | | | | | | | P-163854 | 0764 | 1,266.87 | 1/18 landscaping |
| | | | | | | | | P-163855 | 0760 | 1,080.83 | 1/18 landscaping |
| | | | | | | | | P-163857 | 0762 | 564.35 | 1/18 landscaping |
| | | | | | | | | P-163858 | 0765 | 1,266.87 | 1/18 landscaping |
| | | | | | | | | P-163859 | 0763 | 650.68 | 1/18 landscaping |
| **Total 1142** | | | | | | | | | | **16,062.12** | |
| 1143 | K-106088 | 0769o | olsele | OLSEN ELECTRIC INC | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163874 | 0764 | 833.09 | BB: PO1009: install exit sign-DSHS-DVR |
| | | | | | | | | P-163875 | 0765 | 892.98 | 1/18 BB: Install dedicated circuit 3rd Flr Refer-ESD |
| **Total 1143** | | | | | | | | | | **1,726.07** | |
| 1144 | K-106089 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163871 | 0764 | 172.63 | PO1001: batteries for wall-mount emergency lights |
| **Total 1144** | | | | | | | | | | **172.63** | |
| 1145 | K-106090 | 0769o | pse | PUGET SOUND ENERGY | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163803 | 0760 | 721.29 | 12/4-1/4 elec 4A |
| | | | | | | | | P-163805 | 0765 | 727.65 | 12/4-1/4 elec HSE |
| | | | | | | | | P-163806 | 0765 | 1,056.13 | 12/4-1/4 elec G |
| | | | | | | | | P-163807 | 0764 | 1,374.09 | 12/4-1/4 elec A |
| | | | | | | | | P-163808 | 0764 | 574.47 | 12/4-1/4 elec H |
| | | | | | | | | P-163809 | 0765 | 2,236.19 | 12/4-1/4 elec BOILR |
| | | | | | | | | P-163810 | 0765 | 897.69 | 12/4-1/4 elec E |
| | | | | | | | | P-163813 | 0760 | 861.65 | 12/4-1/4 elec 2A |
| | | | | | | | | P-163815 | 0765 | 555.46 | 12/4-1/4 elec-A |
| | | | | | | | | P-163817 | 0760 | 575.52 | 12/4-1/4 elec 1A |
| | | | | | | | | P-163820 | 0765 | 816.36 | 12/4-1/4 elec B |
| | | | | | | | | P-163821 | 0765 | 796.28 | 12/4-1/4 elec 1 |
| | | | | | | | | P-163822 | 0760 | 345.25 | 12/4-1/4 elec 3B |
| | | | | | | | | P-163823 | 0765 | 2,373.81 | 12/4-1/4 gas |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| | | | | | | | | P-163824 | 0764 | 2,999.71 | 12/4-1/4 elec C |
| | | | | | | | | P-163825 | 0760 | 585.02 | 12/4-1/4 elec 3A |
| | | | | | | | | P-163826 | 0764 | 1,125.95 | 12/4-1/4 elec D |
| | | | | | | | | P-163827 | 0760 | 35.68 | 12/4-1/4 gas |
| | | | | | | | | P-163828 | 0765 | 1,323.38 | 12/4-1/4 elec C |
| | | | | | | | | P-163829 | 0765 | 1,273.73 | 12/4-1/4 elec F |
| | | | | | | | | P-163830 | 0765 | 1,703.64 | 12/4-1/4 elec D |
| | | | | | | | | P-163831 | 0764 | 696.99 | 12/4-1/4 elec B |
| | | | | | | | | P-163832 | 0760 | 480.45 | 12/4-1/4 elec AB |
| | | | | | | | | P-163833 | 0760 | 709.66 | 12/4-1/4 elec HSE |
| | | | | | | | | P-163834 | 0765 | 280.82 | 12/4-1/4 elec OFC |
| | | | | | | | | P-163835 | 0760 | 516.36 | 12/4-1/4 elec 1B |
| Total 1145 | | | | | | | | | | 25,643.23 | |
| 1146 | K-106091 | 0769o | saojan | Sao Janitorial Services LLC | 01/19/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-163861 | 0765 | 2,149.90 | 1/18 jan contract |
| | | | | | | | | P-163862 | 0765 | 825.52 | 1/18 janitorial supplies |
| Total 1146 | | | | | | | | | | 2,975.42 | |
| 1124 | K-106277 | 0769o | acefir | ACE FIRE PROTECTION SYS | 01/23/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-162973 | 0762 | -30.00 | 1/18 fire alarm mon |
| Total 1124 | | | | | | | | | | -30.00 | |
| 1147 | K-106540 | 0769o | acefir01 | Ace Fire & Security | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164185 | 0762 | 30.00 | 1/18 elevator phone monitoring |
| | | | | | | | | P-164768 | 0762 | 30.00 | 2/18 elevator phone monitoring |
| Total 1147 | | | | | | | | | | 60.00 | |
| 1148 | K-106541 | 0769o | centur | CENTURYLINK | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164182 | 0760 | 14.45 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0761 | 20.01 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0762 | 7.86 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0763 | 2.49 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0764 | 28.92 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0765 | 36.89 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0767 | 4.17 | 1/8-2/8 alarm line |
| | | | | | | | | P-164182 | 0768 | 12.32 | 1/8-2/8 alarm line |
| | | | | | | | | P-164770 | 0764 | 40.80 | 1/19-2/19 HVAC Line |
| | | | | | | | | P-164770 | 0765 | 52.06 | 1/19-2/19 HVAC Line |
| Total 1148 | | | | | | | | | | 219.97 | |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| 1149 | K-106542 | 0769o | ch20 | CH2O Inc | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164774 | 0764 | 194.16 | 1 BW Chemical |
| | | | | | | | | P-164774 | 0765 | 247.71 | 1 BW Chemical |
| Total 1149 | | | | | | | | | | 441.87 | |
| 1150 | K-106543 | 0769o | corinc | CORRIGO INCORPORATED | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164183 | 0760 | 27.62 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0761 | 38.25 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0762 | 15.03 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0763 | 4.77 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0764 | 55.28 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0765 | 70.53 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0767 | 7.97 | 12/17 work order maint |
| | | | | | | | | P-164183 | 0768 | 23.56 | 12/17 work order maint |
| Total 1150 | | | | | | | | | | 243.01 | |
| 1151 | K-106544 | 0769o | ferent | FERGUSON ENTERPRISES | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164791 | 0761 | 40.22 | PO1038: 1/22 expansion tank |
| Total 1151 | | | | | | | | | | 40.22 | |
| 1152 | K-106545 | 0769o | fronti | FRONTIER | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164787 | 0768 | 240.39 | 1/16-2/15 utility telephone |
| Total 1152 | | | | | | | | | | 240.39 | |
| 1153 | K-106546 | 0769o | gtsint | GTS INTERIOR SUPPLY | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164170 | 0765 | 290.81 | PO1011: 1/18 cases of ceiling tile |
| | | | | | | | | P-164171 | 0767 | 193.89 | PO1010: 1/18 cases of ceiling tile |
| Total 1153 | | | | | | | | | | 484.70 | |
| 1154 | K-106547 | 0769o | knlfir | KNIGHT FIRE PROTECTION INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164775 | 0762 | 1,550.40 | 5 yr internal pipe insp/materials |
| | | | | | | | | P-164776 | 0764 | 2,088.96 | 5 yr internal pipe insp/materials |
| | | | | | | | | P-164777 | 0760 | 2,904.96 | 5 yr internal pipe insp/materials |
| | | | | | | | | P-164778 | 0765 | 2,339.20 | 5 yr internal pipe insp/materials |
| Total 1154 | | | | | | | | | | 8,883.52 | |
| 1155 | K-106548 | 0769o | olsele | OLSEN ELECTRIC INC | 01/31/2018 | 01/2018 | Check | | | | |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control # | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|-------------------|----------|--------|-------|
| | | | | | | | | P-164793 | 0765 | 6,449.06 | PO232/1025: BB: 1/24, 12/7 BB: 640 PFML 2nd flr, new power pole connections-ESD |
| **Total 1155** | | | | | | | | | | **6,449.06** | |
| 1156 | K-106549 | 0769o | otiele | OTIS ELEVATOR CO INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164178 | 0761 | 356.90 | 2/18 elevator maint |
| | | | | | | | | P-164179 | 0764 | 731.29 | 2/18 elevator maint |
| | | | | | | | | P-164180 | 0762 | 361.26 | 2/18 elevator maint |
| | | | | | | | | P-164181 | 0765 | 748.77 | 2/18 elevator maint |
| **Total 1156** | | | | | | | | | | **2,198.22** | |
| 1157 | K-106550 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164177 | 0764 | 95.90 | PO1014: 1/18 lighting spls |
| | | | | | | | | P-164177 | 0765 | 95.90 | PO1014: 1/18 lighting spls |
| | | | | | | | | P-164177 | 0762 | 95.91 | PO1014: 1/18 lighting spls |
| **Total 1157** | | | | | | | | | | **287.71** | |
| 1158 | K-106551 | 0769o | parwor | THE PART WORKS INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164779 | 0765 | 1,090.30 | PO229: 12/2 wtr filters-ESP |
| | | | | | | | | P-164780 | 0762 | 61.94 | PO198: 11/9 locking mechanism parts to lock down hose bib |
| | | | | | | | | P-164780 | 0764 | 61.94 | PO198: 11/9 locking mechanism parts to lock down hose bib |
| | | | | | | | | P-164780 | 0765 | 61.93 | PO198: 11/9 locking mechanism parts to lock down hose bib |
| | | | | | | | | P-164781 | 0764 | 128.90 | PO238: 12/13 4 shower heads |
| | | | | | | | | P-164782 | 0765 | 244.09 | PO239: 12/13 shower heads |
| **Total 1158** | | | | | | | | | | **1,649.10** | |
| 1159 | K-106552 | 0769o | piofir | PIONEER FIRE & SECURITY INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164174 | 0765 | 87.00 | 2/18-4/18 fire alarm mon |
| | | | | | | | | P-164175 | 0762 | 87.00 | 2/18-4/18 fire alarm mon |
| | | | | | | | | P-164176 | 0764 | 87.00 | 2/18-4/18 fire alarm mon |
| | | | | | | | | P-164186 | 0761 | 87.00 | 2/18-4/18 Fire alarm mon |
| **Total 1159** | | | | | | | | | | **348.00** | |
| 1160 | K-106553 | 0769o | supeng | Superior Engineering Services | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164767 | 0767 | 94.69 | PO1003: 1/3 Duct tape-West Seattle DOL -RTU #5 rpr |
| | | | | | | | | P-164773 | 0764 | 16.02 | signage-no smoking sign |
| | | | | | | | | P-164790 | 0768 | 213.58 | PO1015: 1/18 DSHS-Bldg-AC2 rpr |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-164792 | 0764 | 3.40 | PO1022: 1/22 vegetable oil |
| | | | | | | | | P-164792 | 0763 | 3.40 | PO1022: 1/22 vegetable oil |
| | | | | | | | | P-164792 | 0765 | 3.40 | PO1022: 1/22 vegetable oil |
| | | | | | | | | P-164792 | 0762 | 3.40 | PO1022: 1/22 vegetable oil |
| | | | | | | | | P-164773 | 0765 | 20.45 | signage-no smoking sign |
| Total 1160 | | | | | | | | | | 358.34 | |
| 1161 | K-106554 | 0769o | temcon | Temp Control Mechanical Service Corp | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164769 | 0761 | 8,151.71 | 1/1-3/31 HVAC contract |
| Total 1161 | | | | | | | | | | 8,151.71 | |
| 1162 | K-106555 | 0769o | tntext | TNT Exterminators Inc. | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164771 | 0765 | 136.13 | 01/25 pest ctrl |
| | | | | | | | | P-165026 | 0762 | 65.34 | 1/25 pest ctrl |
| Total 1162 | | | | | | | | | | 201.47 | |
| 1163 | K-106556 | 0769o | tridim | TRI-DIM FILTER CORP | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-164762 | 0762 | 271.00 | PO1018: 1/22 Filters |
| | | | | | | | | P-164763 | 0765 | 564.44 | PO1019: 1/22 Filters |
| | | | | | | | | P-164764 | 0767 | 89.32 | PO1017: 1/22 Filters |
| | | | | | | | | P-164765 | 0764 | 371.22 | PO1021: 1/22 Filters |
| | | | | | | | | P-164896 | 0763 | 36.73 | PO1020: 1/22 filters |
| Total 1163 | | | | | | | | | | 1,332.71 | |
| 1164 | K-106716 | 0769o | bcsnow | B & C Snowplowing | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165072 | 0768 | 6,216.64 | 12/25-1/11 De-icing |
| Total 1164 | | | | | | | | | | 6,216.64 | |
| 1165 | K-106779 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165060 | 0768 | 188.39 | BB: CMF-DSHS Electrical services |
| | | | | | | | | P-165061 | 0763 | 8.56 | BB: CMF-DOL 6 keys for S. ext. employee door. |
| | | | | | | | | P-165062 | 0764 | 5.16 | BB: CMF-DSHS Purchase/install one door bottom sweep |
| | | | | | | | | P-165063 | 0763 | 7.69 | BB: CMF-DOL Cut two keys for bldg. entrance door |
| | | | | | | | | P-165064 | 0763 | 14.13 | BB: CMF DOL Installation of Hardware Lactation room |
| | | | | | | | | P-165065 | 0765 | 322.77 | BB: CMF-ESD Additional painting Olsen Inv.# 6837 |
| | | | | | | | | P-165066 | 0764 | 45.40 | BB: CMF-DSHS Exit sign installation |

Wednesday, February 07, 2018
11:19 AM

**Payment Register**

.0769

Period: From 01/2018 to 01/2018

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| | | | | | | | | P-165067 | 0765 | 52.15 | BB: CMF ESD Install circuit for refridgerator-3rd flr |
| | | | | | | | | P-165068 | 0765 | 67.64 | BB: CMF ESD Purchase Kohler wtr filters for 1st-4th flrs |
| | | | | | | | | P-165069 | 0765 | 329.95 | BB: CMF-ESD Electrical work-2nd flr-Olsen Inv.# 6837 |
| Total 1165 | | | | | | | | | | 1,041.84 | |
| 1166 | K-106780 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0760 | 1,200.00 | 01/18 mgmt. fee |
| Total 1166 | | | | | | | | | | 1,200.00 | |
| 1167 | K-106781 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0761 | 2,297.57 | 01/18 mgmt. fee |
| Total 1167 | | | | | | | | | | 2,297.57 | |
| 1168 | K-106782 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0762 | 1,200.00 | 01/18 mgmt. fee |
| Total 1168 | | | | | | | | | | 1,200.00 | |
| 1169 | K-106783 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0763 | 1,200.00 | 01/18 mgmt. fee |
| Total 1169 | | | | | | | | | | 1,200.00 | |
| 1170 | K-106784 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0764 | 3,177.81 | 01/18 mgmt. fee |
| Total 1170 | | | | | | | | | | 3,177.81 | |
| 1171 | K-106785 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0765 | 4,215.68 | 01/18 mgmt. fee |
| Total 1171 | | | | | | | | | | 4,215.68 | |
| 1172 | K-106786 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0767 | 1,200.00 | 01/18 mgmt. fee |
| Total 1172 | | | | | | | | | | 1,200.00 | |
| 1173 | K-106787 | 0769o | jshpro | JSH PROPERTIES INC | 01/31/2018 | 01/2018 | Check | | | | |
| | | | | | | | | P-165071 | 0768 | 1,622.24 | 01/18 mgmt. fee |
| Total 1173 | | | | | | | | | | 1,622.24 | |
| Grand Total | | | | | | | | | | 132,523.92 | |

Wednesday, February 07, 2018
11:19 AM

## Aged Receivable

DB Caption: LIVE   Property: .0769   Status: Current, Past, Future   Age As Of: 01/31/2018   Post To: 01/2018   Summary By: Tenant

| Property | Customer | Lease | Name | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0763   - Dept of Licensing Building-645 Woodland | | | | | | | | | | | |
| 0763   - Dept of Licensing Building-645 Woodland | | t0002953 | Department of Licensing | Current | 0.00 | 0.00 | 0.00 | 0.00 | 334.80 | -26.12 | 308.68 |
| 0763   - Dept of Licensing Building-645 Woodland | | | | | 308.68 | 0.00 | 0.00 | 0.00 | 334.80 | -26.12 | 308.68 |
| | | | | | | | | | | | |
| 0764   - Lacey Prudential-4565 7th | | | | | | | | | | | |
| 0764   - Lacey Prudential-4565 7th | | t0002955 | DSHS - DVR | Current | 1,044.30 | 1,044.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.30 |
| 0764   - Lacey Prudential-4565 7th | | t0002954 | Department of Services for the Blind | Current | 1,657.93 | 1,071.28 | 0.00 | 0.00 | 586.65 | 0.00 | 1,657.93 |
| 0764   - Lacey Prudential-4565 7th | | | | | 2,702.23 | 2,115.58 | 0.00 | 0.00 | 586.65 | 0.00 | 2,702.23 |
| | | | | | | | | | | | |
| 0765   - Lacey DSHS-640 Woodland | | | | | | | | | | | |
| 0765   - Lacey DSHS-640 Woodland | | t0002957 | Employment Security Department | Current | 10,344.07 | 10,344.07 | 0.00 | 0.00 | 0.00 | 0.00 | 10,344.07 |
| 0765   - Lacey DSHS-640 Woodland | | | | | 10,344.07 | 10,344.07 | 0.00 | 0.00 | 0.00 | 0.00 | 10,344.07 |
| | | | | | | | | | | | |
| 0767   - Seattle West-8830 25th | | | | | | | | | | | |
| 0767   - Seattle West-8830 25th | | t0002958 | Department of Licensing | Current | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 0767   - Seattle West-8830 25th | | | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| | | | | | | | | | | | |
| Grand Total | | | | | 13,354.99 | 12,459.65 | 0.00 | 0.00 | 921.46 | -26.13 | 13,354.99 |

UserId : zaynap Date : 2/7/2018 Time : 7:34 PM

**MANAGEMENT FEE CHECK REQUEST**

| | | | PROPERTY ID: | 0760 | 0761 | 0762 | 0763 | 0764 | 0765 | 0767 | 0768 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE: | 1/31/2018 | | INVOICE #: 0769-0118MF | | | | | | | | |
| PROPERTY NO: | See Allocation | PROPERTY NAME: | Combined Totals | Attorney General Bldg - 629 Woodland | 5000 Capitol Bldg - 5000 Capitol Blvd | Dept of Corrections Bldg - 637 Woodland | Dept of Licensing Bldg - 645 Woodland | Lacey Prudential Bldg - 4565 7th Ave | Lacey DSHS Bldg - 640 Woodland | Seattle West Bldg - 2830 - 25th Ave SW | Wenatchee Bldg 2 - 805 S Mission Str |

REQUESTED BY: Zayna D Petzing

PAYABLE TO: JSH PROPERTIES, INC. (MF)
ADDRESS: 7325 166th Ave. NE. #F260
Redmond, WA 98052

| DESCRIPTION: | Management Fees: | | | | No Tenants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Income | | $ | 404,455.94 | $ - | 70,694.40 | 27,759.50 | 10,817.33 | 97,778.65 | 130,043.75 | 17,447.27 | 49,915.04 |
| | Plus: Security Deposits applied to rent | | | | - | - | - | - | - | - | - | - |
| | Less: Security Deposits Received | | | | - | - | - | - | - | - | - | - |
| | Less: Non-Tenant Income | | | 330.37 | - | - | - | - | - | 330.37 | - | - |
| | Cash Collected for Management Fees | | $ | 404,125.57 | - | 70,694.40 | 27,759.50 | 10,817.33 | 97,778.65 | 129,713.38 | 17,447.27 | 49,915.04 |
| | Management Fee - 3.25% | | | | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| | Management Fee Based on Revenues | | $ | 13,134.08 | - | 2,297.57 | 902.18 | 351.56 | 3,177.81 | 4,215.68 | 567.04 | 1,622.24 |
| | Actual Management Fee | | $ | 16,113.30 | $ 1,200.00 | $ 2,297.57 | $ 1,200.00 | $ 1,200.00 | $ 3,177.81 | $ 4,215.68 | $ 1,200.00 | $ 1,622.24 |
| | Less Previously Paid: | | | | | | | | | | | |
| | | G/L ACCOUNT NO. | | AMOUNT | AMOUNT | AMOUNT | AMOUNT | AMOUNT | AMOUNT | AMOUNT | AMOUNT | AMOUNT |
| VENDOR NO: | JSHPRO | 5110-00 | $ | 16,113.30 | $ 1,200.00 | $ 2,297.57 | $ 1,200.00 | $ 1,200.00 | $ 3,177.81 | $ 4,215.68 | $ 1,200.00 | $ 1,622.24 |

Minimum Management Fee Per Building: $1,200

APPROVAL: